# Exhibit 65

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 1 |  |  | https://www.sunfrog.com/115816210-476220858.html<br><br>https://images.sunfrogshirts.com/2017/03/14/20903-148949786674 7-Gildan-Men-White-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 2 |  |  | https://www.sunfrog.com/115816849-476234189.html<br><br>https://images.sunfrogshirts.com/2017/03/14/20903-148949826653 9-Gildan-Hoo-White-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Willie G. Skull Logo<br><br>Number 1 Logo | Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 3 |  |  | https://www.sunfrog.com/118143846-533683828.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491376769639-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>HD<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 4 |  |  | https://www.sunfrog.com/Biker-Shirt--Its-Not-The-Destination-Its-The-Ride.html<br><br>https://images.sunfrogshirts.com/2016/02/18/Biker-Shirt--Its-Not-The-Destination-Its-The-Ride.jpg | Bar & Shield Logo | Guys Tee<br>Hoodie<br>Ladies Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 5 |  |  | https://www.sunfrog.com/Names/109457363-289840492.html<br><br>https://images.sunfrogshirts.com/2016/11/26/69207-1480173762425-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 6 |  |  | https://www.sunfrog.com/117641548-519811668.html<br><br>https://images.sunfrogshirts.com/2017/03/31/5BEBE973-155D-158F-B4F9A7097F4A3B63.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 7 |  |  | https://www.sunfrog.com/Outdoor/1146627 19-449335216.html<br><br>https://images.sunfrogshirts.com/2017/03/03/89099-148852852039 7-Gildan-Men-Navy-Blue-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 8 |  |  | https://www.sunfrog.com/114924041-455018914.html<br><br>https://images.sunfrogshirts.com/2017/03/05/89099-148873651754 1-Gildan-Men-Dark-Grey-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 9 |  |  | https://www.sunfrog.com/Harley-Bitch-Shirt.html<br><br>https://images.sunfrogshirts.com/Harley%20Bitch.jpg | HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Ladies Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 10 |  |  | https://www.sunfrog.com/Automotive/11020 7856-312883726.html<br><br>https://images.sunfrogshirts.com/2016/12/09/9537-1481297447786-Gildan-Hoo-Black-_w92_-back.jpg | HARLEY | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 11 |  |  | https://www.sunfrog.com/116849692-500305605.html?86817<br><br>https://images.sunfrogshirts.com/2017/03/23/86817-1490285145758-Gildan-Men-Dark-Grey-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 12 |  |  | https://www.sunfrog.com/116030746-480680545.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/16/643AF3F5-155D-1590-89616D1D160AC485.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 13 |  |  | https://www.sunfrog.com/116031320-480694637.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/16/75226-1489663356395-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 14 |  |  | https://www.sunfrog.com/116949319-502586689.html?81088<br><br>https://images.sunfrogshirts.com/2017/03/24/81088-1490368726256-Gildan-Hoo-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 15 |  |  | https://www.sunfrog.com/115791725-475755867.html<br><br>https://images.sunfrogshirts.com/2017/03/14/75226-1489477140887-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 16 |  |  | https://www.sunfrog.com/115786678-475648380.html<br><br>https://images.sunfrogshirts.com/2017/03/14/F34E5AC9-155D-1590-896A28059892C1A4.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 17 |  |  | https://www.sunfrog.com/115778241-475480905.html<br><br>https://images.sunfrogshirts.com/2017/03/14/EEB2FB81-155D-1590-89E60EA86124F82B.jpg | HARLEY-DAVIDSON<br><br>Willie G. Skull Logo<br><br>Number 1 Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 18 |  |  | https://www.sunfrog.com/Hobby/114172977-436339574.html<br><br>https://images.sunfrogshirts.com/2017/02/24/71216-1487962182047-Gildan-Men-Black-_w93_-front.jpg | FAT BOY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Ladies V-neck | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 19 |  |  | https://www.sunfrog.com/Funny/IM-THE-BIKER-Purple-Guys.html <br><br> https://images.sunfrogshirts.com/2016/05/18/IM-THE-BIKER-Purple-_w91_-front.jpg | FAT BOY | Guys Tee <br><br> Hoodie <br><br> Ladies Tee | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |
| 20 |  |  | https://www.sunfrog.com/Automotive/Passed-by-a-Sportster-254954272-Guys-Royal-Blue.html <br><br> https://images.sunfrogshirts.com/2016/10/31/81096-1477927733929-Gildan-Men-Royal-Blue-_w91_-front.jpg | SPORTSTER | Guys Tee <br><br> Hoodie <br><br> Sweat Shirt <br><br> Ladies Tee | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 21 |  |  | https://www.sunfrog.com/Automotive/Sportster-Sickness-Guys-Black.html<br><br>https://images.sunfrogshirts.com/2016/10/20/80104-1476979708795-Gildan-Men-Black-_w92_-front.jpg | SPORTSTER | Guys Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 22 |  |  | https://www.sunfrog.com/114761795-451604416.html?75233<br><br>https://images.sunfrogshirts.com/2017/03/03/EAE4F0C7-155D-158F-CB2FC67E9EF785F9.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 23 |  |  | https://www.sunfrog.com/Biker-PaPa-50863765-Guys.html?70244  https://images.sunfrogshirts.com/2015/05/28/Biker-PaPa.jpg | Bar & Shield Logo | Guys Tee  Hoodie  Ladies Tee | Gutowski Dec., Ex. 23  Second Gutowski Dec., Ex. 40 |
| 24 |  |  | https://www.sunfrog.com/118190603-534980684.html  https://images.sunfrogshirts.com/2017/04/05/723695E5-155D-158F-B47D79468E68102D.jpg | HARLEY-DAVIDSON  Bar & Shield Logo | Guys Tee  Hoodie  Sweat Shirt  Ladies Tee  Youth Tee  Guys V-neck  Ladies V-neck  Unisex Tank Top  Unisex Longsleeve Tee | Gutowski Dec., Ex. 23  Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 25 |  |  | https://www.sunfrog.com/Biker-Dad.html<br><br>https://images.sunfrogshirts.com/2016/02/18/Biker-Dad.jpg | Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Ladies Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 26 |  |  | https://www.sunfrog.com/118194101-535064473.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-149140629332 5-Gildan-Lad-Green-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 27 |  |  | https://www.sunfrog.com/118159888-534153561.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491385408192-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 28 |  |  | https://www.sunfrog.com/118142769-533654638.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491376226685-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 29 |  |  | https://www.sunfrog.com/118160872-534184136.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491385987582-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 30 |  |  | https://www.sunfrog.com/118160112-534160570.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491385539429-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 31 |  |  | https://www.sunfrog.com/118144330-533697903.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491377037140-Gildan-Men-Black-_w91_-front.jpg | Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 32 |  |  | https://www.sunfrog.com/118145197-533722948.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491377515578-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

16

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 33 |  |  | https://www.sunfrog.com/117451670-514770430.html<br><br>https://images.sunfrogshirts.com/2017/03/29/30387-1490778173020-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Guys Tee<br><br>Hoodie<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 34 |  |  | https://www.sunfrog.com/118139968-533583129.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491374798630-Gildan-Men-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 35 |  |  | https://www.sunfrog.com/118102937-532558591.html<br><br>https://images.sunfrogshirts.com/2017/04/04/11113-1491353112794-Gildan-Lad-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>HD<br><br>Bar & Shield Logo | Guys Tee<br>Ladies Tee<br>Youth Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 36 |  |  | https://www.sunfrog.com/118144050-533689853.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491376880561-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 37 |  |  | https://www.sunfrog.com/118141816-533630031.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491375715157-Gildan-Men-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 38 |  |  | https://www.sunfrog.com/118142063-533636569.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491375851381-Gildan-Men-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>H-D | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 39 |  |  | https://www.sunfrog.com/118193153-535039193.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491405676221-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 40 |  |  | https://www.sunfrog.com/115924999-478261356.html<br><br>https://images.sunfrogshirts.com/2017/03/15/20903-1489566371393-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 41 |  |  | https://www.sunfrog.com/Sports/11631395 8-487251686.html<br><br>https://images.sunfrogshirts.com/2017/03/18/20903-1489895178233-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 42 |  |  | https://www.sunfrog.com/Sports/11592454 4-478253052.html<br><br>https://images.sunfrogshirts.com/2017/03/15/20903-1489566051191-Gildan-Men-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Willie G. Skull Logo<br><br>Number 1 Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 43 |  |  | https://www.sunfrog.com/121794139-633315804.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493520955687-Xlusion--L-Black-_w91_-front.jpg | Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 44 |  |  | https://www.sunfrog.com/Sports/118160454-534171317.html<br><br>https://images.sunfrogshirts.com/2017/04/05/20903-1491385733468-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 45 |  |  | https://www.sunfrog.com/Sports/118144945-533716131.html <br><br> https://images.sunfrogshirts.com/2017/04/05/20903-1491377389365-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Guys Tee <br><br> Hoodie <br><br> Sweat Shirt <br><br> Ladies Tee <br><br> Youth Tee <br><br> Guys V-neck <br><br> Ladies V-neck <br><br> Unisex Tank Top <br><br> Unisex Longsleeve Tee | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |
| 46 |  |  | https://www.sunfrog.com/Biker-Grandma-90892950-Guys.html <br><br> https://images.sunfrogshirts.com/2016/02/18/Biker-Grandma.jpg | Bar & Shield Logo | Guys Tee <br><br> Hoodie <br><br> Ladies Tee | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 47 |  |  | https://www.sunfrog.com/Sports/11981140 6-579699672.html<br><br>https://images.sunfrogshirts.com/2017/04/17/20903-1492487892080-Coffee-Mugs-Black-_w92_-front.jpg | HARLEY<br><br>Bar & Shield Logo | Mugs | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 48 |  |  | https://www.sunfrog.com/Sports/11981129 6-579695928.html<br><br>https://images.sunfrogshirts.com/2017/04/17/20903-1492487841610-Coffee-Mugs-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Mugs | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 49 |  |  | https://www.sunfrog.com/119811332-579697034.html <br><br> https://images.sunfrogshirts.com/2017/04/17/20903-1492487854946-Coffee-Mugs-White-_w91_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Mugs | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |
| 50 |  |  | https://www.sunfrog.com/Sports/119811493-579702112.html <br><br> https://images.sunfrogshirts.com/2017/04/17/20903-1492487926683-Coffee-Mugs-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Mugs | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 51 |  |  | https://www.sunfrog.com/119811401-579699668.html<br><br>https://images.sunfrogshirts.com/2017/04/17/20903-1492487891836-Coffee-Mugs-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Mugs | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 52 |  |  | https://www.sunfrog.com/Sports/119811294-579695884.html<br><br>https://images.sunfrogshirts.com/2017/04/17/20903-1492487839300-Coffee-Mugs-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Mugs | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 53 |  |  | https://www.sunfrog.com/119811428-579700519.html<br><br>https://images.sunfrogshirts.com/2017/04/17/20903-1492487904261-Coffee-Mugs-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>HD<br><br>Bar & Shield Logo | Mugs | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 54 |  |  | https://www.sunfrog.com/119811474-579701610.html<br><br>https://images.sunfrogshirts.com/2017/04/17/20903-1492487919954-Coffee-Mugs-White-_w93_-front.jpg | Bar & Shield Logo | Mugs | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 55 |  |  | https://www.sunfrog.com/117687236-521034322.html?86817<br><br>https://images.sunfrogshirts.com/2017/03/31/86817-1490976530682-Gildan-Lad-Black-_w91_-front.jpg | Bar & Shield Logo | Guys Tee<br>Hoodie<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 56 |  |  | https://www.sunfrog.com/116815592-499593213.html?81088<br><br>https://images.sunfrogshirts.com/2017/03/23/81088-1490254202640-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 57 |  |  | https://www.sunfrog.com/117866353-526039240.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/02/DA3CD842-155D-158F-B4916EB3481868EF.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 58 |  |  | https://www.sunfrog.com/121798466-633452581.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493523374339-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 59 |  |  | https://www.sunfrog.com/121795079-633346802.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493521467935-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 60 |  |  | https://www.sunfrog.com/121796242-633383877.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493522121341-Xlusion--L-Black-_w91_-front.jpg | HARLEY | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 61 |  |  | https://www.sunfrog.com/121796570-633393535.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493522300261-Xlusion--L-Black-_w91_-front.jpg | HARLEY | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 62 |  |  | https://www.sunfrog.com/121796570-633405931.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493522528591-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 63 |  |  | https://www.sunfrog.com/121798132-633442303.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493523192327-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 64 |  |  | https://www.sunfrog.com/121797839-633433318.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493523030852-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 65 |  |  | https://www.sunfrog.com/121796780-633400555.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493522431390-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 66 |  |  | https://www.sunfrog.com/120006766-585441097.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/19/75226-1492594053117-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 67 |  |  | https://www.sunfrog.com/115800139-475924293.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/75226-1489486477673-Gildan-Lad-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 68 |  |  | https://www.sunfrog.com/115787499-475662916.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/75226-1489474183141-Gildan-Men-Navy-Blue-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 69 |  |  | https://www.sunfrog.com/115787790-475668699.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/F3E99984-155D-1590-898FE60CDBDB8D3B.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 70 |  |  | https://www.sunfrog.com/115788158-475676240.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/F419D0C0-155D-1590-89F16C1D7C2A5D51.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 71 |  |  | https://www.sunfrog.com/115788600-475686250.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/F44F731D-155D-1590-89DEBE5E5D7A3460.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 72 |  |  | https://www.sunfrog.com/115789009-475696244.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/F47E46B9-155D-1590-89661A81C15E3CE0.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 73 |  |  | https://www.sunfrog.com/117729507-522152507.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/31/8C26E355-155D-158F-CB58715CBCA7DF47.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 74 |  |  | https://www.sunfrog.com/117733824-522267287.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/01/75226-1491022084578-Gildan-Lad-Black-_w92_-front.jpg | HARLEY | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 75 |  |  | https://www.sunfrog.com/117734667-522290138.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/01/75226-1491022859557-Gildan-Lad-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 76 |  |  | https://www.sunfrog.com/117735255-522305759.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/01/75226-1491023372744-Gildan-Lad-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 77 |  |  | https://www.sunfrog.com/117862987-525954330.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/02/D878DA84-155D-158F-B4889765BFC1696A.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 78 |  |  | https://www.sunfrog.com/115801982-475948077.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/75226-1489488287547-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Guys V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 79 |  |  | https://www.sunfrog.com/115845016-476801716.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/14/0C15ACB1-155D-158F-B4092B6540711B34.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 80 |  |  | https://www.sunfrog.com/117863559-525967052.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/02/D8BD246C-155D-158F-B4EC4EDAC5369484.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 81 |  |  | https://www.sunfrog.com/117866616-526048035.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/02/DA6FB951-155D-158F-B45BDB8EF98B6960.jpg | HARLEY-DAVIDSON<br><br>HARLEY | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 82 |  |  | https://www.sunfrog.com/118368238-539796472.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/07/CA189C24-155D-158F-CB0D3B7C5086A865.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo<br><br>Number 1 Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 83 |  |  | https://www.sunfrog.com/118384398-540253688.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/07/75226-1491562434149-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 84 |  |  | https://www.sunfrog.com/120013307-585620540.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/19/75226-1492596880712-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 85 |  |  | https://www.sunfrog.com/120325875-594379637.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/21/9F0EE6FC-155D-1590-9E2CECEEF7A47228.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 86 |  |  | https://www.sunfrog.com/120326914-594401317.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/21/9F4A51A5-155D-1590-9E21675207D0F96C.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 87 |  |  | https://www.sunfrog.com/120957271-611673696.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/24/75226-1493090045270-Gildan-You-Black-_w92_-front.jpg | HARLEY<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 88 |  |  | https://www.sunfrog.com/121832311-634414338.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/30/750A2845-155D-1590-9EE98FB364569E6F.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 89 |  |  | https://www.sunfrog.com/121795570-633362147.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493521743141-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 90 |  |  | https://www.sunfrog.com/121795393-633356687.html?75226\<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493521642935-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Willie G. Skull Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 91 |  |  | https://www.sunfrog.com/121794389-633323853.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493521089044-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 92 |  |  | https://www.sunfrog.com/122578006-654829767.html?81088<br><br>https://images.sunfrogshirts.com/2017/05/05/81088-1493989507337-Gildan-Hoo-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 93 |  |  | https://www.sunfrog.com/124854207-713394638.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/18/2A72A3E0-155D-1590-9ED777A4FAAB9CAB.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 94 |  |  | https://www.sunfrog.com/124675155-708612943.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/17/F6D4DB39-155D-1590-9C12534570F068B3.jpg | HARLEY-DAVIDSON | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 95 |  |  | https://www.sunfrog.com/124574389-705727010.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/17/75226-1495019433203-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 96 |  |  | https://www.sunfrog.com/124067246-693084695.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/14/75226-1494770248985-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 97 |  |  | https://www.sunfrog.com/124063329-692997194.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/14/4725742E-155D-158F-D7FA938B787F13A2.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 98 |  |  | https://www.sunfrog.com/124057336-692861068.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/14/452B655C-155D-158F-D7DC73A0243F4999.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 99 |  |  | https://www.sunfrog.com/122373050-649287026.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/04/75226-1493892713298-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 100 |  |  | https://www.sunfrog.com/LifeStyle/122513394-652968304.html<br><br>https://images.sunfrogshirts.com/2017/05/05/26554-1493957664602-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 101 |  |  | https://www.sunfrog.com/125860346-740388149.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/24/5219764D-155D-1590-9C8D7A5E9FC6B6E2.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 102 |  |  | https://www.sunfrog.com/125927241-742416985.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/25/86817-1495685826771-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 103 |  |  | https://www.sunfrog.com/122335121-648236355.html?75226 <br><br> https://images.sunfrogshirts.com/2017/05/04/75226-1493871998463-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON <br><br> HARLEY <br><br> Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |
| 104 |  |  | https://www.sunfrog.com/121798906-633465917.html?75226 <br><br> https://images.sunfrogshirts.com/2017/04/29/75226-1493523620484-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON <br><br> HARLEY <br><br> Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 105 |  |  | https://www.sunfrog.com/122648830-656659579.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/05/75226-1494024634971-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 106 |  |  | https://www.sunfrog.com/124066182-693060262.html?75226<br><br>https://images.sunfrogshirts.com/2017/05/14/75226-1494769630650-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 107 |  |  | https://www.sunfrog.com/121798307-633447621.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/29/75226-1493523286406-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 108 |  |  | https://www.sunfrog.com/117669820-520538390.html?75226<br><br>https://images.sunfrogshirts.com/2017/03/31/6A834C20-155D-158F-CB1C6FA56BFB2C32.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo<br><br>Number 1 Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 109 |  |  | https://www.sunfrog.com/117864271-525982555.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/02/D9093DF3-155D-158F-B4AF361231BCEC91.jpg | HARLEY-DAVIDSON | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 110 |  |  | https://www.sunfrog.com/120008218-585478059.html?75226<br><br>https://images.sunfrogshirts.com/2017/04/19/37B5D3C8-155D-158F-D731EE0660919C6C.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 111 |  |  | https://www.sunfrog.com/120623954-602253745.html?75226 <br><br> https://images.sunfrogshirts.com/2017/04/22/75226-1492911728095-Gildan-Tan-White-_w93_-front.jpg | HARLEY <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Youth Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |
| 112 |  |  | https://www.sunfrog.com/124715793-709808383.html?75226 <br><br> https://images.sunfrogshirts.com/2017/05/18/75226-1495081463038-Xlusion--L-Black-_w92_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23 <br><br> Second Gutowski Dec., Ex. 40 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 113 |  |  | https://www.sunfrog.com/125758945-737556135.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/23/75226-1495593505815-Xlusion--L-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Gutowski Dec., Ex. 23<br><br>Second Gutowski Dec., Ex. 40 |
| 114 |  |  | https://www.sunfrog.com/123278392-673522110.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/09/86026-1494384696718-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 115 |  |  | https://www.sunfrog.com/123475969-678671293.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/11/86026-1494476019329-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |
| 116 |  |  | https://www.sunfrog.com/123471365-678548615.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/10/86026-1494473936825-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 117 |  |  | https://www.sunfrog.com/123286844-673730116.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/09/86026-1494388860297-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |
| 118 |  |  | https://www.sunfrog.com/123474593-678635965.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/11/86026-1494475413840-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 119 |  |  | https://www.sunfrog.com/123474243-678626227.html?86817 <br><br> https://images.sunfrogshirts.com/2017/05/11/86026-1494475252869-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Youth Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |
| 120 |  |  | https://www.sunfrog.com/123473906-678617393.html?86817 <br><br> https://images.sunfrogshirts.com/2017/05/10/86026-1494475114302-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Youth Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 121 |  |  | https://www.sunfrog.com/123473617-678609529.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/10/86026-1494474991732-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |
| 122 |  |  | https://www.sunfrog.com/123471622-678555591.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/10/86026-1494474071073-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 11, Ex. 45-46 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 123 |  |  | https://www.sunfrog.com/123277604-673502173.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/09/86026-1494384317932-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 12, Ex. 45, 47 |
| 124 |  |  | https://www.sunfrog.com/123277624-673502714.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/09/86026-1494384328836-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 12, Ex. 45, 47 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 125 |  |  | https://www.sunfrog.com/123277555-673501266.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/09/86026-1494384300724-Gildan-Men-Sports-Grey-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>H-D<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 12, Ex. 45, 47 |
| 126 |  |  | https://www.sunfrog.com/123277494-673499387.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/09/86026-1494384264932-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 12, Ex. 45, 47 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 127 |  |  | https://www.sunfrog.com/123277768-673506746.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/09/86026-1494384404488-Gildan-Men-Sports-Grey-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 12, Ex. 45, 47 |
| 128 |  |  | https://www.sunfrog.com/123478563-678738341.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/11/86026-1494477118123-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo<br><br>Number 1 Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 12, Ex. 45, 47 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 129 |  |  | https://www.sunfrog.com/129337556-829390893.html?86817<br><br>https://images.sunfrogshirts.com/2017/06/15/86817-1497548900223-Gildan-Hoo-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 13, Ex. 48 |
| 130 |  |  | https://www.sunfrog.com/131441445-880489118.html?39685<br><br>https://images.sunfrogshirts.com/2017/06/30/39685-1498811330844-Next-Level-Navy-Blue-_w92_-front.jpg | HARLEY-DAVIDSON | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Ladies V-neck<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 13, Ex. 48 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 131 |  |  | https://www.sunfrog.com/128126820-799875950.html?88491<br><br>https://images.sunfrogshirts.com/2017/06/08/3F601755-155D-1590-9C0E989BD9354B65.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Second Gutowski Dec., Paragraph 13, Ex. 48 |
| 132 |  |  | https://www.sunfrog.com/Hobby/131131262-874015425.html<br><br>https://images.sunfrogshirts.com/2017/06/28/20424-1498632901390-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Willie G. Skull Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 13, Ex. 48 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 133 |  |  | https://www.sunfrog.com/Hobby/130874250-867665697.html<br><br>https://images.sunfrogshirts.com/2017/06/26/20424-1498459923906-Gildan-Men-White-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 13, Ex. 48 |
| 134 |  |  | https://www.sunfrog.com/Automotive/127282647-778636006.html<br><br>https://images.sunfrogshirts.com/2017/06/03/11256-1496478017698-Yupoong-60-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hats | Second Gutowski Dec., Paragraph 14, Ex. 49 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 135 |  |  | https://www.sunfrog.com/Automotive/127683875-788954625.html<br><br>https://images.sunfrogshirts.com/2017/06/05/11256-1496683447319-Yupoong-60-White-_w92_-front.jpg | Bar & Shield Logo | Hats | Second Gutowski Dec., Paragraph 14, Ex. 49 |
| 136 |  |  | https://www.sunfrog.com/131337969-878178167.html?86817<br><br>https://images.sunfrogshirts.com/2017/06/29/86817-1498754068331-Gildan-Lad-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Second Gutowski Dec., Paragraph 22, Ex. 49<br><br>Third Gutowski Dec., Paragraph 9, Ex. 64 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 137 |  |  | https://www.sunfrog.com/Hobby/130763634-864698236.html <br><br> https://images.sunfrogshirts.com/2017/06/25/20424-1498369050053-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 5, Ex. 60 |
| 138 |  |  | https://www.sunfrog.com/Automotive/130945150-869522476.html <br><br> https://images.sunfrogshirts.com/2017/06/26/80153-1498507550086-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 5, Ex. 60 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 139 |  |  | https://www.sunfrog.com/Automotive/130946707-869557701.html<br><br>https://images.sunfrogshirts.com/2017/06/26/80153-1498509055742-Gildan-Men-Sports-Grey-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee | Third Gutowski Dec., Paragraph 5, Ex. 60 |
| 140 |  |  | https://www.sunfrog.com/129337923-829401988.html?86817<br><br>https://images.sunfrogshirts.com/2017/06/15/86817-1497549149631-Gildan-Hoo-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 8, Ex. 63 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 141 |  |  | https://www.sunfrog.com/132289844-901384944.html?86817<br><br>https://images.sunfrogshirts.com/2017/07/06/86817-1499362969701-Gildan-Hoo-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 8, Ex. 63 |
| 142 |  |  | https://www.sunfrog.com/Hobby/131546182-882903295.html<br><br>https://images.sunfrogshirts.com/2017/06/30/20424-1498875086363-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 8, Ex. 63 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 143 | | | https://www.sunfrog.com/132441568-905348389.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-1499451834053-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie | Third Gutowski Dec., Paragraph 8, Ex. 63 |
| 144 | | | https://www.sunfrog.com/Hobby/131546618-882914554.html<br><br>https://images.sunfrogshirts.com/2017/06/30/20424-1498875364312-Gildan-Men-White-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 8, Ex. 63 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 145 |  |  | https://www.sunfrog.com/132441313-905342799.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-149945170634 2-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie | Third Gutowski Dec., Paragraph 8, Ex. 63 |
| 146 |  |  | https://www.sunfrog.com/132442020-905359010.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-149945206790 0-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo<br><br>Number 1 Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 8, Ex. 63 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 147 |  |  | https://www.sunfrog.com/132441806-905354066.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-1499451959378-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 8, Ex. 63 |
| 148 |  |  | https://www.sunfrog.com/132442569-905372080.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/2F3553EF-155D-1590-9E757F28CBF144F6.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Third Gutowski Dec., Paragraph 8, Ex. 63 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 149 |  |  | https://www.sunfrog.com/117497523-515952303.html?75237<br><br>https://images.sunfrogshirts.com/2017/03/29/0EE026F3-155D-158F-B447205EC3C2ABE5.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Abel Dec., Ex. 3, Nos. 395-402 |
| 150 |  |  | https://www.sunfrog.com/115892577-477625254.html?75237<br><br>https://images.sunfrogshirts.com/2017/03/14/81088-1489547234097-Gildan-Men-White-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Abel Dec., Ex. 3, No. 403-411 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 151 |  |  | https://www.sunfrog.com/115903535-477846420.html?81088<br><br>https://images.sunfrogshirts.com/2017/03/15/81088-1489553636765-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>HARLEY<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Abel Dec., Ex. 3, No. 439-447 |
| 152 |  |  | https://www.sunfrog.com/118162840-534242160.html?81088<br><br>https://images.sunfrogshirts.com/2017/04/05/81088-1491387216579-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Abel Dec., Ex. 3, No. 448-456 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 153 |  |  | https://www.sunfrog.com/121343628-621483267.html?76848<br><br>https://images.sunfrogshirts.com/2017/04/27/76848-1493281659476-Gildan-Men-Dark-Grey-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee | Fourth Gutowski Dec., Ex. 65 |
| 154 |  |  | https://www.sunfrog.com/114761795-451604656.html?75233<br><br>https://images.sunfrogshirts.com/2017/03/03/EAE5E1E5-155D-158F-CBA39B05730A3A93.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Youth Tee<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 155 |  |  | https://www.sunfrog.com/126499523-759179281.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/29/86817-1496048972602-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 156 |  |  | https://www.sunfrog.com/123867945-688424302.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/13/88491-1494662359276-Gildan-Lad-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 157 |  |  | https://www.sunfrog.com/123868093-688427371.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/13/88491-1494662411219-Coffee-Mug-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Mugs | Fourth Gutowski Dec., Ex. 65 |
| 158 |  |  | https://www.sunfrog.com/126501228-759220769.html?86817<br><br>https://images.sunfrogshirts.com/2017/05/29/434A8E30-155D-1590-9E1C8ADC6B9DA57D.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 159 |  |  | https://www.sunfrog.com/129338217-829410022.html?86817<br><br>https://images.sunfrogshirts.com/2017/06/15/86817-1497549340554-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 160 |  |  | https://www.sunfrog.com/129946746-843752630.html?88491<br><br>https://images.sunfrogshirts.com/2017/06/19/88491-1497927965027-Gildan-Lad-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 161 |  |  | https://www.sunfrog.com/129947405-843769248.html?88491<br><br>https://images.sunfrogshirts.com/2017/06/19/A2D93C65-155D-1590-9CE4E143D4D63856.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |
| 162 |  |  | https://www.sunfrog.com/124925723-715238444.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/19/88491-1495178435342-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON | Guys Tee<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 163 |  |  | https://www.sunfrog.com/123565573-681042249.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/11/B3CE5F7E-155D-1590-9C4ED04BF15039D3.jpg | HARLEY-DAVIDSON | Guys Tee<br>Hoodie<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |
| 164 |  |  | https://www.sunfrog.com/123565856-681049647.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/11/88491-1494520937337-Coffee-Mug-Black-_w92_-front.jpg | HARLEY-DAVIDSON | Mugs | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 165 |  |  | https://www.sunfrog.com/124937714-715511689.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/19/88491-1495183474217-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |
| 166 |  |  | https://www.sunfrog.com/124937261-715501062.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/19/3EADB436-155D-1590-9CED0ED20EFFD333.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|--------------------|--------|
| 167 |  |  | https://www.sunfrog.com/124937841-715514867.html?88491<br><br>https://images.sunfrogshirts.com/2017/05/19/88491-1495183525943-Coffee-Mug-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Mugs | Fourth Gutowski Dec., Ex. 65 |
| 168 |  |  | https://www.sunfrog.com/127579347-786209973.html?88491&collectionCrossSell=109416<br><br>https://images.sunfrogshirts.com/2017/06/05/88491-1496637718023-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Sweat Shirt<br>Guys V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 169 |  |  | https://www.sunfrog.com/127581077-786254971.html?88491&collectionCrossSell=109416<br><br>https://images.sunfrogshirts.com/2017/06/05/A20FC640-155D-1590-9C16DD309DFFD4CB.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee | Fourth Gutowski Dec., Ex. 65 |
| 170 |  |  | https://www.sunfrog.com/128542885-810064927.html?88491&collectionCrossSell=109416<br><br>https://images.sunfrogshirts.com/2017/06/10/88491-1497111773681-Xlusion--L-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 171 |  |  | https://www.sunfrog.com/128113380-799514448.html?884491&collectionCrossSell=109416 <br><br> https://images.sunfrogshirts.com/2017/06/08/88491-1496896256446-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON <br><br> Willie G. Skull Logo <br><br> Number 1 Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |
| 172 |  |  | https://www.sunfrog.com/Hobby/130873852-867655566.html <br><br> https://images.sunfrogshirts.com/2017/06/26/20424-1498459710290-Gildan-Men-White-_w93_-front.jpg | HARLEY-DAVIDSON <br><br> Willie G. Skull Logo <br><br> Number 1 Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 173 |  |  | https://www.sunfrog.com/132563142-908124024.html?39685<br><br>https://images.sunfrogshirts.com/2017/07/08/39685-1499529779843-Coffee-Mug-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Mugs | Fourth Gutowski Dec., Ex. 65 |
| 174 |  |  | https://www.sunfrog.com/132440495-905323809.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-1499451245172-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>H-D<br><br>Bar & Shield Logo | Hoodie | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 175 |  |  | https://www.sunfrog.com/131265759-876624053.html?74707<br><br>https://images.sunfrogshirts.com/2017/06/28/74707-1498704916482-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 176 |  |  | https://www.sunfrog.com/132440077-905314135.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-1499451005050-Gildan-Hoo-White-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 177 |  |  | https://www.sunfrog.com/132440647-905327345.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-1499451331806-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie | Fourth Gutowski Dec., Ex. 65 |
| 178 |  |  | https://www.sunfrog.com/132440875-905332508.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-1499451457858-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 179 |  |  | https://www.sunfrog.com/132441112-905337989.html?86026<br><br>https://images.sunfrogshirts.com/2017/07/07/86026-1499451589958-Gildan-Hoo-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie | Fourth Gutowski Dec., Ex. 65 |
| 180 |  |  | https://www.sunfrog.com/Hobby/130772468-864963396.html<br><br>https://images.sunfrogshirts.com/2017/06/25/20424-1498376293894-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br><br>Hoodie<br><br>Sweat Shirt<br><br>Ladies Tee<br><br>Guys V-neck<br><br>Ladies V-neck<br><br>Unisex Tank Top<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 181 |  |  | https://www.sunfrog.com/Hobby/130761429-864632690.html <br><br> https://images.sunfrogshirts.com/2017/06/25/20424-1498367182780-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 182 |  |  | https://www.sunfrog.com/Automotive/127683515-788945343.html <br><br> https://images.sunfrogshirts.com/2017/06/05/11256-1496683271436-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 183 |  |  | https://www.sunfrog.com/Automotive/132099147-896601602.html <br><br> https://images.sunfrogshirts.com/2017/07/05/20424-1499241746771-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 184 |  |  | https://www.sunfrog.com/Automotive/130944621-869510675.html <br><br> https://images.sunfrogshirts.com/2017/06/26/FBC1B566-155D-1590-9C3E0CC4EB9284DB.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Youth Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 185 |  |  | https://www.sunfrog.com/Automotive/130946065-869543344.html<br><br>https://images.sunfrogshirts.com/2017/06/26/80153-1498508438757-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 186 |  |  | https://www.sunfrog.com/Hobby/129837790-841206166.html<br><br>https://images.sunfrogshirts.com/2017/06/19/25403-1497867666665-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 187 |  |  | https://www.sunfrog.com/Hobby/130763875-864707379.html <br><br> https://images.sunfrogshirts.com/2017/06/25/20424-1498369267549-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br><br> Hoodie <br><br> Sweat Shirt <br><br> Ladies Tee <br><br> Guys V-neck <br><br> Ladies V-neck <br><br> Unisex Tank Top <br><br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 188 |  |  | https://www.sunfrog.com/Hobby/128610705-811647345.html <br><br> https://images.sunfrogshirts.com/2017/06/10/D2A527A6-155D-158F-D7FEB52B297ACE0E.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br><br> Hoodie <br><br> Sweat Shirt <br><br> Ladies Tee <br><br> Guys V-neck <br><br> Ladies V-neck <br><br> Unisex Tank Top <br><br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 189 |  |  | https://www.sunfrog.com/Hobby/130761841-864645262.html<br><br>https://images.sunfrogshirts.com/2017/06/25/20424-1498367547355-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 190 |  |  | https://www.sunfrog.com/Hobby/130764549-864730569.html<br><br>https://images.sunfrogshirts.com/2017/06/25/20424-1498369822467-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 191 |  |  | https://www.sunfrog.com/Hobby/130874515-867672739.html<br><br>https://images.sunfrogshirts.com/2017/06/26/20424-1498460070584-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 192 |  |  | https://www.sunfrog.com/Hobby/130992982-870703666.html<br><br>https://images.sunfrogshirts.com/2017/06/27/20424-1498545245159-Gildan-Men-White-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Willie G. Skull Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 193 |  |  | https://www.sunfrog.com/Hobby/131546357-882907956.html<br><br>https://images.sunfrogshirts.com/2017/06/30/20424-1498875199558-Gildan-Men-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 194 |  |  | https://www.sunfrog.com/133901271-937781598.html?76848<br><br>https://images.sunfrogshirts.com/2017/07/18/76848-1500362284812-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 195 |  |  | https://www.sunfrog.com/114229709-437944675.html?35446 <br><br> https://images.sunfrogshirts.com/2017/02/25/10934-1488023144597-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Hoodie <br> Sweat Shirt <br> Ladies Tee <br> Youth Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top <br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 196 |  |  | https://www.sunfrog.com/131264211-876592636.html <br><br> https://images.sunfrogshirts.com/2017/06/28/85244-1498704127882-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Guys Tee <br> Sweat Shirt <br> Ladies Tee <br> Guys V-neck <br> Ladies V-neck <br> Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 197 |  |  | https://www.sunfrog.com/13250535-906550884.html?85244<br><br>https://images.sunfrogshirts.com/2017/07/08/45C352B4-155D-1590-9E91E2ADBF9C06C0.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |
| 198 |  |  | https://www.sunfrog.com/131561077-883288425.html?85244<br><br>https://images.sunfrogshirts.com/2017/07/01/85244-1498886207346-Gildan-Men-Black-_w91_-front.jpg | Bar & Shield Logo | Guys Tee<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 199 |  |  | https://www.sunfrog.com/Holidays/1144216 80-443416550.html<br><br>https://images.sunfrogshirts.com/2017/02/28/84895-1488284384285-Gildan-Men-Navy-Blue-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 200 |  |  | https://www.sunfrog.com/131867700-890891928.html?20595<br><br>https://images.sunfrogshirts.com/2017/07/03/76273-1499093538785-Gildan-Men-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Number 1 Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 201 |  |  | https://www.sunfrog.com/113265277-408417363.html?33701<br><br>https://images.sunfrogshirts.com/2017/02/08/63003-1486606215130-Gildan-Men-Black-_w92_-front.jpg | Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 202 |  |  | https://www.sunfrog.com/118063920-531541410.html?6576<br><br>https://images.sunfrogshirts.com/2017/04/04/6576-1491322463274-Next-Level-Black-_w91_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Youth Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 203 |  |  | https://www.sunfrog.com/113351700-411030539.html?78345<br><br>https://images.sunfrogshirts.com/2017/02/10/78345-1486719376169-Gildan-Men-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Guys V-neck<br>Unisex Tank Top<br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 204 |  |  | https://www.sunfrog.com/131967175-893357868.html?81088<br><br>https://images.sunfrogshirts.com/2017/07/04/17892-1499154374107-Coffee-Mug-Black-_w91_-front.jpg | Bar & Shield Logo | Mugs | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 205 |  |  | https://www.sunfrog.com/131480940-881270849.html?85244<br><br>https://images.sunfrogshirts.com/2017/06/30/BDDDEBB1-155D-1590-9C5622FF86B6EC2A.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Guys Tee<br>Hoodie<br>Sweat Shirt<br>Ladies Tee<br>Guys V-neck<br>Ladies V-neck<br>Unisex Tank Top | Fourth Gutowski Dec., Ex. 65 |
| 206 |  |  | https://www.sunfrog.com/Automotive/117701160-521425628.html<br><br>https://images.sunfrogshirts.com/2017/03/31/80153-1490988945764-Coffee-Mug-White-_w93_-front.jpg | HARLEY-DAVIDSON | Mugs | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 207 |  |  | https://www.sunfrog.com/142792691-1121757733.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/87D2F519-155D-1A11-12FF8ECB91E3BC64.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 208 |  |  | https://www.sunfrog.com/142792479-1121753772.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/87C35A2A-155D-1A11-12552282EB97D7F5.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 209 |  |  | https://www.sunfrog.com/142792263-1121749528.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/87B2886B-155D-1A11-123190D641BC52D1.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 210 |  |  | https://www.sunfrog.com/142792008-1121744904.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/87A0187F-155D-1A11-125C825A8065C44B.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 211 |  |  | https://www.sunfrog.com/142791833-1121741523.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/8792D51B-155D-1A11-1217F19A241D1FFD.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 212 |  |  | https://www.sunfrog.com/142791580-1121736911.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/878066C3-155D-1A11-12D879B03F89D4DD.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 213 |  |  | https://www.sunfrog.com/142791334-1121732416.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/876E920B-155D-1A11-127D6F5AEBC81F32.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 214 |  |  | https://www.sunfrog.com/142790953-1121725068.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/87520C36-155D-1A11-1211D08536CE4714.jpg | HARLEY-DAVIDSON | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 215 |  |  | https://www.sunfrog.com/142789945-1121705524.html?40139 <br><br> https://images.sunfrogshirts.com/2017/10/21/8707EC3F-155D-1A11-12743593262DB470.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Hoodie <br><br> Guys Tee <br><br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 216 |  |  | https://www.sunfrog.com/142789722-1121701118.html?40139 <br><br> https://images.sunfrogshirts.com/2017/10/21/86F62B7C-155D-1A11-12F4156B7FB8C17B.jpg | HARLEY-DAVIDSON <br><br> Bar & Shield Logo | Hoodie <br><br> Guys Tee <br><br> Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 217 |  |  | https://www.sunfrog.com/142774264-1121401198.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/8246822A-155D-1591-1A839C9B6728FC21.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 218 |  |  | https://www.sunfrog.com/142773998-1121396267.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/8231F494-155D-1591-1AB7865175785227.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 219 |  |  | https://www.sunfrog.com/142773370-1121385284.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/81FD13C3-155D-1591-1AD55AF282407A0E.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 220 |  |  | https://www.sunfrog.com/142757253-1121096958.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/40139-1508601882737-Gildan-Hoo-Black-_w92_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 221 |  |  | https://www.sunfrog.com/142755198-1121061487.html?40139<br><br>https://images.sunfrogshirts.com/2017/10/21/7C10719A-155D-1A11-1211725176468049.jp | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Hoodie<br><br>Guys Tee<br><br>Unisex Longsleeve Tee | Fourth Gutowski Dec., Ex. 65 |
| 222 |  |  | https://www.sunfrog.com/145399853-1180869692.html?75226<br><br>https://images.sunfrogshirts.com/2017/11/12/75226-1510540224643-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 223 |  |  | https://www.sunfrog.com/145402931-1180943560.html?75226<br><br>https://images.sunfrogshirts.com/2017/11/12/75226-1510542081831-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Fourth Gutowski Dec., Ex. 65 |
| 224 |  |  | https://www.sunfrog.com/Jobs/145404560-1180985695.html<br><br>https://images.sunfrogshirts.com/2017/11/12/75226-1510543191601-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|-----|--------------------------|---------------------------|--------------|---------|---------------------|--------|
| 225 |  |  | https://www.sunfrog.com/LifeStyle/145397780-1180821554.html<br><br>https://images.sunfrogshirts.com/2017/11/12/75226-1510538978800-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Bar & Shield Logo | Leggings | Fourth Gutowski Dec., Ex. 65 |
| 226 |  |  | https://www.sunfrog.com/145672882-1188162932.html?75226<br><br>https://images.sunfrogshirts.com/2017/11/14/75226-1510716575701-Xlusion--L-Black-_w93_-front.jpg | | Leggings | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 227 |  |  | https://www.sunfrog.com/145672630-1188155405.html?75226<br><br>https://images.sunfrogshirts.com/2017/11/14/75226-1510716433934-Xlusion--L-Black-_w93_-front.jpg | HARLEY | Leggings | Fourth Gutowski Dec., Ex. 65 |
| 228 |  |  | https://www.sunfrog.com/145672333-1188146407.html?75226<br><br>https://images.sunfrogshirts.com/2017/11/14/75226-1510716265994-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON<br><br>Willie G. Skull Logo | Leggings | Fourth Gutowski Dec., Ex. 65 |

| No. | Infringing Product Image | Infringing Design Excerpt | SunFrog URLs | Mark(s) | Infringing Products | Source |
|---|---|---|---|---|---|---|
| 229 |  |  | https://www.sunfrog.com/145398239-1180832030.html?75226<br><br>https://images.sunfrogshirts.com/2017/11/12/75226-1510539256086-Xlusion--L-Black-_w93_-front.jpg | HARLEY-DAVIDSON | Leggings | Fourth Gutowski Dec., Ex. 65 |